IN THE UNITED STATES DISTRICT COURT

FOR THE SOUTHERN DISTRICT OF NEW YORK

```
USDC SDNY
DOCUMENT
ELECTRONICALLY FILED
DOC #:
DATE FILED:   MAR 0 9 2009
```

DAVID WEBSTER, ANNA SHIN, and )
ANDREW BERGH, on behalf of themselves and )
all others similarly situated, )
                               )
                Plaintiffs, )    Index No.: 08 CV 0166(LTS)
                               )

-against- )
                               )

SMITHFIELD ASSOCIATES LLC d/b/a PASTIS )
RESAURANT, WINDY GATES, SOHO, INC. )
d/b/a BALTHAZAR RESTAURANT, and KEITH )
MCNALLY, )
                               )
                Defendants. )

---------------------------------------------------------------

## [PROPOSED] ORDER GRANTING PLAINTIFFS' MOTION FOR FINAL APPROVAL OF SETTLEMENT AND CERTIFICATION OF SETTLEMENT CLASS

The Settlement Agreement dated September 3, 2008 (the "Settlement

Agreement") between the Class Representatives, individual Plaintiffs, and Defendants

provides for the Settlement of this lawsuit on behalf of the Class Representatives and the

Class Members that have not opted-out, subject to the approval by this Court. Pursuant

to an Order dated October 9, 2008 ("Preliminary Approval Order"), the Court scheduled

a hearing (the "Fairness Hearing") on February 13, 2009, to consider the approval of the

Settlement Agreement and the Settlement reflected in it.

1

Defendants deny any wrongdoing, fault, violation, of law, or liability for damages of any sort. Defendants have stipulated to the certification of this class for settlement purposes only.

In accordance with the Preliminary Approval Order, Notices were sent by 1st class mail to the Class Members and an affirmation of mailing of the Notices has been filed with the Court, demonstrating compliance with this Court's Order regarding Notice.

A Fairness Hearing was held before this Court on February 13, 2009 to consider among other things, whether the Settlement should be approved by this Court as fair, reasonable, and adequate, and whether Class Counsel's request for approval of attorney's fees is reasonable and should be approved by this Court.

**NOW THEREFORE GOOD CAUSE APPEARING, IT IS HEREBY ORDERED, ADJUDGED AND DECREED THAT:**

1.      This Order incorporates by reference the definitions in the Settlement Agreement, and all capitalized terms shall have the same meanings as set forth in the Settlement Agreement, unless otherwise defined herein.

2.      The Court finds, for reasons outlined in greater detail and on the record at the February 13, 2009 fairness hearing, that the class proposed only for purposes of the Settlement meets the requirements of Fed. R. Civ. P. 23 §§ (a) and (b)(3), and hereby certifies a settlement class in the Litigation as follows:

> Plaintiffs and all servers, bussers, runners, bartenders and bar-
> backs employed by Balthazar or Pastis Restaurant from
> January 8, 2002 through October 9, 2008, excluding Abel Basi,

2

Pablo DiZeo, James Kamish, and Deanna Pacelli, individuals
that opted-out of this litigation.

3.      This Court approves the Settlement and all terms set forth in the
Settlement Agreement and finds, for reasons outlined in greater detail and on the record
at the February 13, 2009 fairness hearing, that the Settlement is, in all respects, fair,
reasonable, adequate and in the best interest of the Class Members, and the Parties
to the Agreement are directed to consummate and perform its terms.  The individual
payments to Class Members are attached to this Order as Exhibit A.

4.      This Court approves Class Counsel's application for an award of
attorneys' fees of $495,000.

5.      This Court approves the Enhancement Awards set forth in the Settlement
Agreement of $7,500 each to David Webster, Anna Shin, Andrew Bergh, Levon
Semoniantz, and Isaac Conner.

6.      The entire Litigation is dismissed with prejudice, and without costs to any
party. All Settlement Class Members who have not opted out of this Litigation are barred
and permanently enjoined all from participating in any other collective or class action
lawsuit against the Releasees, or any of them, concerning the Claims settled in the
Action.

7.     The Parties having so agreed, good cause appearing, and there

being no just reason for delay, it is expressly directed that this Order Approving Class

Action Settlement and Dismissal with Prejudice be, and hereby is, entered as a final

order.

Dated: March 9, 2009
       New York, New York


HONORABLE LAURA T. SWAIN
UNITED STATES DISTRICT JUDGE

**EXHIBIT A**

| Last | First | Hours | Position | Settlement Benefit |
|---|---|---|---|---|
| Juarez, | Jose L | 16878.6 | Busser | $7,241.09 |
| Hopson, | Nicole | 11270.0 | Server | $6,446.61 |
| Perez, | Servando | 10616.5 | Server | $6,072.80 |
| Zaman, | S M Hasan | 13903.0 | Busser | $5,964.54 |
| Kabir, | Khondoker | 13598.8 | Busser | $5,834.02 |
| Chowdhury, | Mohammad M | 13217.0 | Busser | $5,670.24 |
| Zheng, | De Ren | 12708.9 | Busser | $5,452.26 |
| Lopez Palapa, | Raul | 12580.5 | Runner | $5,397.18 |
| Cai, | Yu Qing | 12575.8 | Busser | $5,395.14 |
| Cheng, | Wong Koon | 12365.0 | Busser | $5,304.73 |
| Razzaque, | Mohammed A | 11905.3 | Busser | $5,107.49 |
| Cherel, | Christopher J | 8888.3 | Server | $5,084.21 |
| Astacio, | Domingo | 11829.8 | Busser | $5,075.10 |
| You, | Li Q | 11407.0 | Runner | $4,893.73 |
| Islam, | Sazzad R | 8552.8 | Server | $4,892.30 |
| Hatiba, | Salah E | 11362.3 | Busser | $4,874.53 |
| Leung, | Sheung C | 11306.5 | Busser | $4,850.62 |
| He, | Xiao Z | 11856.0 | Busser | $4,844.15 |
| Moreno, | Rene | 11211.0 | Busser | $4,809.65 |
| Doucet, | Jason C | 8332.0 | Server | $4,766.03 |
| Becerril, | Jaime V | 11038.8 | Busser | $4,735.75 |
| Clemente, | Sergio | 10988.3 | Busser | $4,714.08 |
| Hogan, | Ryan | 8235.3 | Server | $4,710.69 |
| Pagan, | Massiel | 8163.3 | Server | $4,669.55 |
| Bergh, | Andrew | 8134.3 | Server | $4,652.91 |
| Lavariega Isidro, | Raul | 10794.0 | Runner | $4,630.71 |
| Bihi, | Youssef | 10692.0 | Busser | $4,586.99 |
| Guynerane, | Brahim | 10687.5 | Runner | $4,585.04 |
| Cho, | Chun Fu | 10668.0 | Busser | $4,576.69 |
| Barona, | Bulmaro | 10657.0 | Busser | $4,571.98 |
| George, | Nicholas J | 7965.5 | Server | $4,556.39 |
| Chab, | Abdelkebir | 10579.0 | Runner | $4,538.51 |
| Garcia, | Victor | 10162.8 | Runner | $4,359.93 |
| Hossain, | Altaf | 10118.5 | Runner | $4,340.95 |
| Olivera Perez, | Morelos | 10083.0 | Busser | $4,325.72 |
| Ruan, | Wei Fu | 10074.3 | Busser | $4,321.97 |
| Habibullah, | Abul | 10020.8 | Busser | $4,299.02 |
| Cruz, | Jimi | 10000.3 | Runner | $4,290.22 |
| Bermudez, | Mark F | 7416.3 | Server | $4,242.21 |
| Wheeler, | Lynn J | 7282.5 | Server | $4,165.70 |
| Frye, | Nathan | 7265.3 | Server | $4,155.83 |
| Bergha, | Mounir | 9504.3 | Runner | $4,077.44 |
| Guzman, | Francisco | 9367.7 | Runner | $4,018.87 |
| Garcia Hortega, | Elena | 9257.5 | Busser | $3,971.57 |
| Cordova, | Rigoberto | 9243.3 | Runner | $3,965.46 |
| Zioueche, | Abdelhafid | 6704.0 | Server | $3,834.79 |
| Chowdhury, | Faruk A | 8844.3 | Busser | $3,794.28 |
| Miah, | Matiur Rahman | 8664.8 | Busser | $3,717.28 |
| Santana, | Jose | 8445.0 | Runner | $3,623.00 |
| Choudhury, | Mahfuzul K | 8322.1 | Busser | $3,570.26 |
| Weiss, | Mor | 6167.8 | Server | $3,528.05 |
| Provost, | John R | 6466.0 | Server | $3,522.52 |
| Khan, | Mohammad Abu Bakker | 8447.0 | Busser | $3,451.29 |
| Khan, | Kazi | 7954.8 | Busser | $3,412.68 |
| Meurens, | Paul A | 5890.0 | Server | $3,369.17 |
| Pyka, | Justyna A | 6164.5 | Server | $3,358.27 |
| Sit, | Sing Lok | 7632.8 | Busser | $3,274.54 |

| Uddin, | Jalal M | 8011.6 | Busser | $3,273.39 |
|---|---|---|---|---|
| Slubicki, | Michel G | 5720.8 | Server | $3,272.38 |
| Nwuko, | Victor | 7494.8 | Busser | $3,215.33 |
| Trujillo, | Isabel G | 7493.3 | Busser | $3,214.69 |
| Talukder, | Mohammad S | 7493.0 | Busser | $3,214.58 |
| Thomas IV, | Buell A | 11715.2 | Bartender | $3,191.09 |
| Guzman, | Victor S | 7434.5 | Runner | $3,189.48 |
| Zioueche, | Kouider | 5570.0 | Server | $3,186.12 |
| Cortez, | Reyes | 7281.3 | Runner | $3,123.74 |
| Mena, | Jose | 7620.8 | Runner | $3,113.70 |
| Watkins, | Aaron P | 5398.8 | Server | $3,088.17 |
| Miranda, | Isabella | 5395.3 | Server | $3,086.16 |
| Maher, | David | 10705.1 | Bartender | $3,061.74 |
| Grosso, | Christopher R | 5284.5 | Server | $3,022.81 |
| Zakari, | Ya Ya | 6932.3 | Busser | $2,974.01 |
| Baker, | Elizabeth A | 5194.0 | Server | $2,971.05 |
| Maeen, | Abdul | 7237.3 | Busser | $2,957.01 |
| Baro, | Baro | 7169.8 | Busser | $2,929.43 |
| Konte, | Moustapha | 5097.1 | Server | $2,915.61 |
| O'connor, | Roisin | 5320.3 | Server | $2,898.35 |
| Altamirano, | Flavio | 7070.9 | Runner | $2,889.02 |
| Chau, | Chi F | 6716.0 | Busser | $2,881.24 |
| Ching, | Kao Fung | 6566.8 | Busser | $2,817.21 |
| Touati, | Amar | 6556.0 | Runner | $2,812.60 |
| Ludlow, | Devon | 4905.0 | Server | $2,805.73 |
| Saha, | Sankar | 6830.5 | Busser | $2,790.82 |
| Shacham, | Yaniv | 5121.8 | Server | $2,790.21 |
| Mulligan, | Robert L | 4857.3 | Server | $2,778.42 |
| Li, | Yun Q | 6476.2 | Busser | $2,778.38 |
| Kamata, | Ayumi | 4857.0 | Server | $2,778.28 |
| El Azhary, | Hicham | 6470.0 | Busser | $2,775.69 |
| Norris, | James M | 10105.8 | Bartender | $2,752.69 |
| O'Connell, | Stephen R | 4807.3 | Server | $2,749.82 |
| Avila, | Leobardo | 6390.3 | Runner | $2,741.49 |
| Shin, | Anna | 4778.5 | Server | $2,733.37 |
| Cheng, | Sau C | 6289.8 | Busser | $2,698.37 |
| Cheng, | Tak K | 6250.5 | Busser | $2,681.54 |
| Idali, | Mohamed | 6556.5 | Busser | $2,678.87 |
| Lee, | Susan S | 4592.5 | Server | $2,626.98 |
| Ahmed, | Ahsan M | 6123.3 | Runner | $2,626.94 |
| Maltese, | Mario | 4733.5 | Server | $2,578.70 |
| Hoff, | William D | 4504.1 | Server | $2,576.38 |
| Galvez, | Alexander | 9381.5 | Bartender | $2,555.41 |
| Tecla, | Javier T | 6243.5 | Busser | $2,550.98 |
| Hillard, | Brandon S | 4440.8 | Server | $2,540.18 |
| Flores Corona, | Isidro | 5915.3 | Runner | $2,537.71 |
| Janssen, | Stephanie A | 4429.5 | Server | $2,533.74 |
| Mercedes, | Eduardo A | 5904.0 | Busser | $2,532.88 |
| Phillips, | Matt | 4360.0 | Server | $2,493.99 |
| Barile, | Keith T | 4354.5 | Server | $2,490.84 |
| Huffard, | Martha E | 4326.8 | Server | $2,474.97 |
| Roldan, | Omar | 5728.5 | Busser | $2,457.59 |
| Gahari, | Fnu | 5652.5 | Runner | $2,424.99 |
| McAllister, | Jeffrey B | 4238.3 | Server | $2,424.34 |
| Chavela, | Israel | 5630.5 | Busser | $2,415.55 |
| Yanez, | Adriana | 5602.8 | Busser | $2,403.64 |
| Mata, | Juan L | 5704.0 | Busser | $2,330.55 |
| Karim, | MD Rejaul | 5702.7 | Runner | $2,330.02 |

| Bautista, | Francisco | 5422.8 | Runner | $2,326.42 |
|---|---|---|---|---|
| Rodriguez, | Francisco J | 5411.3 | Runner | $2,321.49 |
| Guzman, | Ivan | 5409.0 | Runner | $2,320.53 |
| Rossi, | Nicolas | 4255.5 | Server | $2,318.30 |
| Cheng, | Wong K | 5392.8 | Busser | $2,313.57 |
| Paida, | Diego | 5381.5 | Runner | $2,308.72 |
| Milenkovic, | Srdjan | 4167.5 | Server | $2,270.36 |
| Munoz, | Dagoberto | 5549.8 | Busser | $2,267.53 |
| Cardenas, | Juan | 5035.7 | Runner | $2,160.39 |
| Lin, | Yi Di | 5287.5 | Busser | $2,160.38 |
| Becker, | Christopher Z | 7339.5 | Bartender | $2,099.15 |
| Payne, | Alexandra M | 3665.8 | Server | $2,096.86 |
| Bendjy, | Daniel M | 3826.3 | Server | $2,084.45 |
| Samoniantz, | Levon J | 3604.3 | Server | $2,061.69 |
| Patton, | Nicholas | 7184.5 | Bartender | $2,054.82 |
| Borton, | Hillery | 3589.3 | Server | $2,053.11 |
| Johnson, | Jeffrey E | 3749.3 | Server | $2,042.50 |
| Cordova, | Lina | 4752.5 | Busser | $2,038.88 |
| Khan, | Abbas Mohammad A | 4740.3 | Busser | $2,033.65 |
| Tuve, | Sergio | 3552.0 | Server | $2,031.80 |
| Ly, | Henry | 4936.5 | Busser | $2,016.95 |
| Guerrero, | Edgar | 3678.3 | Server | $2,003.82 |
| McCarthy, | Colin T | 3502.0 | Server | $2,003.20 |
| Lemagnen, | Michelle L | 3638.3 | Server | $1,982.03 |
| Hossain | MD Nur | 4605.8 | Busser | $1,975.92 |
| Gerloff, | Nate | 3431.0 | Server | $1,962.58 |
| Hernandez, | Angela | 4736.3 | Busser | $1,935.16 |
| Breese, | James R. | 3518.0 | Server | $1,916.52 |
| Mourao, | Pietro S | 4661.3 | Runner | $1,904.50 |
| Reyes, | Cesar | 4644.0 | Runner | $1,897.46 |
| Haslegrave, | Oliver | 3298.8 | Server | $1,886.93 |
| Luo, | Janphen | 4393.9 | Runner | $1,885.01 |
| Garcia | David | 4613.5 | Busser | $1,884.99 |
| Fujita | Yoichiro | 3294.0 | Server | $1,884.22 |
| Barcia, | Jenny | 3261.8 | Server | $1,865.77 |
| Buckley, | Thomas R | 3237.9 | Server | $1,852.13 |
| Morrison, | Deborah | 3229.3 | Server | $1,847.18 |
| Abdeljalil, | Said | 4303.5 | Busser | $1,846.25 |
| Koenig, | William | 6760.3 | Bartender | $1,841.41 |
| Rahman, | SK A | 4281.8 | Busser | $1,836.92 |
| Fogarty, | Mathew B | 6348.8 | Bartender | $1,815.79 |
| Islam, | Badrul | 4203.1 | Runner | $1,803.19 |
| Cardell, | Sarah E | 3120.0 | Server | $1,784.69 |
| Aguilar, | Roberto | 4356.5 | Busser | $1,779.99 |
| Wolman | Nicole | 3102.5 | Server | $1,774.68 |
| Solorio Rivera, | Gildardo | 4330.5 | Busser | $1,769.37 |
| Marin-Reyes, | Ana Isabel | 4077.4 | Busser | $1,749.23 |
| Tso, | Fat Sang | 4067.0 | Busser | $1,744.79 |
| Blocher, | Angela D | 3031.0 | Server | $1,733.78 |
| Reyes, | Rigoberto | 4233.3 | Busser | $1,729.63 |
| Fall, | Moustapha | 4233.0 | Runner | $1,729.53 |
| Fiorino, | Silvia K | 3001.3 | Server | $1,716.76 |
| Uddin, | Mohammed Giash | 3964.8 | Busser | $1,700.92 |
| Buccheri, | Christopher J | 2939.3 | Server | $1,681.30 |
| Drapp, | Emily M | 2934.0 | Server | $1,678.29 |
| Manzanilla, | Gombal A | 2926.3 | Server | $1,673.86 |
| Jones, | Giselle | 3069.0 | Server | $1,671.92 |
| Parrish, | Shawn | 3883.3 | Runner | $1,665.96 |

| | | | | |
|---|---|---|---|---|
| Minch, | Daniel P | 6100.3 | Bartender | $1,661.64 |
| Miranda, | Felipe | 3869.0 | Busser | $1,659.84 |
| Paredes, | Alex | 4023.2 | Busser | $1,643.81 |
| Dowd, | Elizabeth | 2873.5 | Server | $1,643.69 |
| Yi, | Kerry K | 2866.5 | Server | $1,639.68 |
| Munoz | Dagoberto | 3806.3 | Busser | $1,632.92 |
| Brown, | Elizabeth L | 2852.3 | Server | $1,631.53 |
| Caswell, | Kyle J | 2986.0 | Server | $1,626.70 |
| Pacurucu, | Segundo | 3979.7 | Busser | $1,626.04 |
| Seelye Jr, | Talcott Williams | 5939.0 | Bartender | $1,617.71 |
| Gonzalez, | Adriana | 3766.5 | Busser | $1,615.87 |
| Sexton, | Derek J | 2774.0 | Server | $1,586.77 |
| Cervantes, | Jose F | 3687.3 | Runner | $1,581.87 |
| Newlin, | Andrew | 2864.3 | Server | $1,560.38 |
| Bernard, | Sarah D | 2852.3 | Server | $1,553.84 |
| Johnson, | Scott A | 2708.8 | Server | $1,549.45 |
| Rodriguez, | Jorge I | 5662.0 | Barback | $1,542.26 |
| Islam | Mohammad Z | 3584.0 | Busser | $1,537.58 |
| Mcdermott, | Brenda | 2805.5 | Server | $1,528.37 |
| Fey, | Paul | 2800.0 | Server | $1,525.37 |
| Ambrose, | Jason M | 5329.3 | Bartender | $1,524.21 |
| Chau, | Chi Shing | 3550.0 | Busser | $1,522.99 |
| Martisius, | Taly M | 2658.0 | Server | $1,520.42 |
| Ortiz, | Carlos | 3673.5 | Runner | $1,500.93 |
| Mougas, | Fabrice | 2616.8 | Server | $1,496.82 |
| Selimaj, | Flutra | 2746.0 | Server | $1,495.96 |
| Nath, | Kingsu D | 3466.3 | Busser | $1,487.06 |
| Bonilla- Pavon, | Saul | 3463.5 | Runner | $1,485.88 |
| Filograsso, | Olivier | 5193.8 | Bartender | $1,485.45 |
| Barreto, | Chris | 2725.5 | Server | $1,484.79 |
| Khan, | MD. Shahedul H | 3574.0 | Busser | $1,460.27 |
| Castellanos, | Cristihan C | 3569.5 | Busser | $1,458.43 |
| Cantos, | Ricardo | 3555.8 | Busser | $1,452.82 |
| Haque, | Moynul | 3360.1 | Busser | $1,441.52 |
| Newton, | Cory L | 2645.0 | Server | $1,440.93 |
| Messina, | Julie A | 2508.0 | Server | $1,434.61 |
| La Vallee, | Justin M | 2491.8 | Server | $1,425.32 |
| Uddin, | Bablu | 3305.5 | Busser | $1,418.10 |
| Patterson, | Tobias A | 2475.0 | Server | $1,415.74 |
| Ung, | Jody D | 2470.0 | Server | $1,412.88 |
| Kapllani, | Armand | 5167.5 | Barback | $1,407.57 |
| Abessolo, | Stephane M. | 2550.3 | Server | $1,389.32 |
| Kaye, | Rachel A | 2546.8 | Server | $1,387.41 |
| Islam | Badrul | 3395.0 | Runner | $1,387.14 |
| Exline, | Isaiah P | 2422.8 | Server | $1,385.85 |
| Zou, | Zhe Tuan | 3379.8 | Busser | $1,380.91 |
| Trujillo | Harmony | 2411.3 | Server | $1,379.27 |
| Henegen, | Erica | 2516.4 | Server | $1,370.86 |
| O'reilly, | Erin | 2514.5 | Server | $1,369.84 |
| Peterson, | Brian | 2503.8 | Server | $1,363.98 |
| Buchanan, | Shawn | 2371.5 | Server | $1,356.53 |
| Lev | Mali | 2366.3 | Server | $1,353.53 |
| Messina, | Giovanni | 2482.3 | Server | $1,352.27 |
| Mosso, | Joseph J | 4712.8 | Bartender | $1,347.88 |
| Nelson, | Julianne C | 2353.5 | Server | $1,346.24 |
| Bearde, | Talia | 2466.0 | Server | $1,343.42 |
| Nafziger, | Stefan A | 2443.5 | Server | $1,331.16 |
| Steinberg, | Charles O | 2322.3 | Server | $1,328.36 |

| Kornacki, | Katarzyna | 2315.3 | Server | $1,324.36 |
|---|---|---|---|---|
| Munoz, | Miguel A | 3083.0 | Runner | $1,322.64 |
| Hossain | MD Imdad | 3226.0 | Busser | $1,318.09 |
| Love, | Meghan | 2279.0 | Server | $1,303.62 |
| Curtis, | Rachel S | 2388.7 | Server | $1,301.31 |
| Rahman, | Abdur | 2999.0 | Busser | $1,286.60 |
| Garcia, | David | 2994.0 | Busser | $1,284.46 |
| Smith, | Garrett R | 2238.5 | Server | $1,280.46 |
| Fahl, | Abdel | 3125.8 | Busser | $1,277.13 |
| Stagakis, | Anya Alden | 2340.3 | Server | $1,274.91 |
| Hossain, | Imran | 3106.0 | Busser | $1,269.06 |
| Ye, | Tommy L | 3099.5 | Busser | $1,266.40 |
| Lema, | Cesar | 2925.4 | Busser | $1,255.02 |
| Peknic, | Shaun I | 2190.0 | Server | $1,252.71 |
| Rich, | Robert | 2189.5 | Server | $1,252.43 |
| Islas, | Hector | 3057.8 | Busser | $1,249.34 |
| Plecy, | Guillaume B | 2174.8 | Server | $1,243.99 |
| Angelakis, | Franklin | 2282.8 | Server | $1,243.59 |
| Dalton, | Matthew D. | 2278.3 | Server | $1,241.14 |
| Soriano, | Yuridia | 2891.0 | Busser | $1,240.27 |
| Petre, | William K | 2160.5 | Server | $1,235.84 |
| Gomez, | Emilio | 2147.0 | Server | $1,228.12 |
| Armstrong, | James | 4238.0 | Bartender | $1,212.10 |
| Christiansen, | Amanda B | 2106.5 | Server | $1,204.95 |
| Mall, | Anthony W | 4419.3 | Bartender | $1,203.75 |
| Tacuri, | Olger A | 2791.8 | Runner | $1,197.69 |
| Haribowo, | Eko | 2911.5 | Busser | $1,189.59 |
| Guidry, | Donovan M | 2056.8 | Server | $1,176.49 |
| Gonzalez, | Daniel | 2741.8 | Busser | $1,176.24 |
| Martinez, | Christhardt | 2868.5 | Busser | $1,172.01 |
| Briggs, | Evan L | 2046.3 | Server | $1,170.49 |
| Garcia Bravo, | Juan | 2854.8 | Runner | $1,166.40 |
| Ojeda, | Ronald H. | 2117.8 | Server | $1,153.70 |
| Gales, | Chad R | 2013.1 | Server | $1,151.50 |
| Ollis, | Asya M | 2107.8 | Server | $1,148.25 |
| Morales, | Julio C | 2007.0 | Server | $1,148.03 |
| Kenny, | Maria E | 2094.8 | Server | $1,141.17 |
| Paredes, | Jose | 2658.9 | Busser | $1,140.72 |
| Mercedes, | Raul | 2639.3 | Busser | $1,132.27 |
| Thornton, | Criterion S | 1958.8 | Server | $1,120.43 |
| Sondik, | Linda | 2054.3 | Server | $1,119.11 |
| Espinosa, | Javier B | 2606.8 | Busser | $1,118.33 |
| Sanchez, | Jorge | 2604.5 | Busser | $1,117.36 |
| Russell, | Leslie D | 1941.0 | Server | $1,110.28 |
| Morales, | Enrique | 2690.5 | Runner | $1,099.29 |
| Connor Jr., | Isaac | 1915.0 | Server | $1,095.41 |
| Garcia Bravo, | Alejandro | 2680.8 | Runner | $1,095.31 |
| Maignan, | Celine | 2008.6 | Server | $1,094.21 |
| Stanley, | Christina E | 2002.0 | Server | $1,090.64 |
| Patwary, | Kamal | 2667.5 | Busser | $1,089.89 |
| Rodriguez, | Albel | 2532.5 | Runner | $1,086.45 |
| Billings, | Linda | 1896.5 | Server | $1,084.83 |
| Thom, | Christian | 1893.3 | Server | $1,082.97 |
| Lanzetta, | Christopher | 1888.3 | Server | $1,080.11 |
| Spillane, | John | 1967.3 | Server | $1,071.71 |
| Denisov, | Denys | 3735.0 | Barback | $1,068.24 |
| Soriano, | Antonio | 2483.8 | Busser | $1,065.56 |
| Sickels II, | Theodore A | 1862.3 | Server | $1,065.25 |

| Watsabaugh, | Catherine R | 1858.5 | Server | $1,063.09 |
|---|---|---|---|---|
| James, | Stephen T | 1855.0 | Server | $1,061.09 |
| Betancur, | Jorge | 3705.8 | Barback | $1,059.87 |
| Farley, | Timothy | 1846.8 | Server | $1,056.37 |
| Ekleberry, | Megan A | 1936.0 | Server | $1,054.69 |
| Sullivan, | Sean | 1841.3 | Server | $1,053.22 |
| De Ramery, | Denise J | 1926.5 | Server | $1,049.51 |
| Benghal, | Mehdi | 1910.5 | Server | $1,040.80 |
| Mendez, | Francisco | 3817.2 | Bartender | $1,039.76 |
| Martisius, | Taly | 1814.3 | Server | $1,037.78 |
| Velez, | Julio Cesar | 2497.3 | Runner | $1,020.33 |
| Khimeche, | Rabah | 1777.3 | Server | $1,016.61 |
| Langmuir, | Molly K | 1769.5 | Server | $1,012.18 |
| Esajian, | Paul H. | 3706.1 | Bartender | $1,009.48 |
| Asavathan, | Andrew | 2469.5 | Busser | $1,008.99 |
| Von Allmen, | Tah L | 1849.8 | Server | $1,007.70 |
| Finnestad, | Anne | 1849.3 | Server | $1,007.43 |
| Lawwill, | Ashley R | 1755.3 | Server | $1,004.03 |
| Wu, | Xiu Y | 2456.3 | Runner | $1,003.58 |
| Pelaez, | Enrique W | 2454.8 | Busser | $1,002.97 |
| Cruz, | Shane | 2314.6 | Busser | $992.99 |
| Gil, | Napoleon | 2426.8 | Busser | $991.53 |
| Martin, | Melissa | 1727.3 | Server | $988.01 |
| Sutcliffe, | Lisa J | 1811.5 | Server | $986.86 |
| Femenella, | Sara L | 1808.8 | Server | $985.36 |
| Alviar, | Carlo O | 3606.8 | Barback | $982.44 |
| Harris, | Kelly A | 1801.5 | Server | $981.41 |
| Ahmed, | Faysal | 2396.1 | Busser | $979.00 |
| Stetz, | Janelle M | 1790.8 | Server | $975.56 |
| Blanchard, | Romain | 1768.3 | Server | $963.30 |
| Young, | William | 3350.8 | Bartender | $958.34 |
| Ahmed, | Shabbir | 2213.0 | Busser | $949.40 |
| Sanabria, | Salvador | 2211.8 | Busser | $948.87 |
| Papadogiannis, | John | 1649.3 | Server | $943.40 |
| Tsephel, | Karma | 2305.8 | Busser | $942.12 |
| Cardenas, | Fernando | 2301.8 | Busser | $940.45 |
| Pinto, | Bruno | 2296.5 | Busser | $938.31 |
| Or, | Chung Po | 2185.4 | Busser | $937.55 |
| Sykes, | Jasmine C | 1719.8 | Server | $936.88 |
| Mosso, | Joseph | 3429.8 | Bartender | $934.22 |
| McMillan, | Elizabeth | 1631.5 | Server | $933.24 |
| Gomez, | Hector | 2174.5 | Busser | $932.88 |
| Plummer, | Joseph | 3258.8 | Bartender | $932.03 |
| Ahmed, | Shajahan U | 2151.3 | Busser | $922.91 |
| Johannsen, | Eric S | 3226.8 | Bartender | $922.87 |
| Sahy, | Frederique | 1691.5 | Server | $921.49 |
| Peck, | Sydney T | 1688.8 | Server | $919.99 |
| Gonsalez, | Noemi | 2142.5 | Busser | $919.16 |
| Norfolk, | Aaron | 1685.5 | Server | $918.22 |
| Kopp, | Chelsea A | 1675.5 | Server | $912.77 |
| Cohetero, | Abraham | 2220.3 | Busser | $907.15 |
| Kearns, | James M | 3169.8 | Bartender | $906.57 |
| Rossi, | Steven J | 1584.3 | Server | $906.21 |
| Jaszek, | Kevin J | 1657.8 | Server | $903.10 |
| Arboleda, | Andrew | 3293.0 | Bartender | $896.97 |
| Hernandez, | Francisco | 2194.3 | Busser | $896.53 |
| San Julian, | Raoul Fernando | 2183.0 | Busser | $891.93 |
| Brisset, | Georges | 1556.8 | Server | $890.48 |

| McCoy, | Deon R | 1632.0 | Server | $889.07 |
|---|---|---|---|---|
| Greene, | Robert H | 3240.8 | Bartender | $882.74 |
| Pearson, | Megan | 1531.8 | Server | $876.18 |
| Dorsey, | Kayla C | 1529.0 | Server | $874.61 |
| Qankow, | Abdirisak | 1592.8 | Server | $867.69 |
| Brooke, | John | 1505.3 | Server | $861.03 |
| Ambrazeviciute, | Rasa | 1572.5 | Server | $856.66 |
| Hossain, | MD Nur | 1983.3 | Busser | $850.86 |
| Cook, | Stacey L | 1561.3 | Server | $850.53 |
| Poole, | Annfaye | 1538.3 | Server | $838.00 |
| Khan | Prince | 1944.8 | Busser | $834.32 |
| De Beaufort, | Alain P | 1458.0 | Server | $834.00 |
| Fernandez, | Alfredo | 2038.0 | Busser | $832.69 |
| Penpa, | NFN | 2035.0 | Busser | $831.46 |
| Pecsok, | Nicholas A | 1526.3 | Server | $831.46 |
| Kellner, | Eden | 1523.0 | Server | $829.69 |
| Howard III, | Frederick C | 1522.5 | Server | $829.42 |
| Singh, | Yaduram | 1907.8 | Busser | $818.45 |
| Kessel, | Leah C | 1429.0 | Server | $817.41 |
| Fairhead, | Jonathan | 1427.3 | Server | $816.42 |
| Papic, | Ivan | 2939.0 | Bartender | $800.55 |
| Khan | Abbas Mohammad A | 1952.8 | Busser | $797.86 |
| Reynolds, | Kwami K | 1393.4 | Server | $797.07 |
| Haidar, | Zaki A | 1391.5 | Server | $795.96 |
| Harwood, | Alexis | 1456.8 | Server | $793.60 |
| Felker, | Kevin A | 2904.8 | Bartender | $791.22 |
| Underwood, | Tyler T | 1368.8 | Server | $782.95 |
| Cashion, | Brian H | 2731.9 | Bartender | $781.34 |
| Bernadel, | Geanny | 1365.0 | Server | $780.80 |
| De La Cruz, | Pedro | 1910.0 | Busser | $780.39 |
| Taddeo, | Thomas Anthony | 1425.0 | Server | $776.31 |
| Bringas, | Roberto C | 1887.3 | Runner | $771.10 |
| Stackleather, | Bobby | 1415.3 | Server | $770.99 |
| Heras, | Juan P | 1796.3 | Busser | $770.61 |
| Lopez, | Edgar | 1882.5 | Busser | $769.16 |
| Fernandez, | Ricardo F | 1404.5 | Server | $765.14 |
| Hoffman, | Gary | 1403.3 | Server | $764.46 |
| Jimenez, | Luis | 1765.3 | Busser | $757.31 |
| Katz, | Gary | 1388.8 | Server | $756.56 |
| Crowley, | Jonathan M | 2642.5 | Barback | $755.77 |
| Watson, | Jennifer | 1314.0 | Server | $751.63 |
| Miller, | Katherine A | 1297.5 | Server | $742.19 |
| Holbrooks, | John C | 1283.8 | Server | $734.32 |
| Gope, | Amrit Lal | 1788.0 | Busser | $730.55 |
| Rodriquez | Francisco J | 1774.0 | Runner | $724.82 |
| Orans, | Samantha | 1257.3 | Server | $719.17 |
| Grullon, | Jionet | 1670.5 | Busser | $716.66 |
| Schouest, | Cary | 2631.0 | Bartender | $716.65 |
| Blackford, | Larissa K | 1754.0 | Busser | $716.65 |
| Griot, | Melanie K | 1249.3 | Server | $714.60 |
| Silver, | Alisha | 1311.5 | Server | $714.47 |
| Meyers | Timothy | 1234.5 | Server | $706.15 |
| Kahn | Mohammad Abu Bakker | 1640.3 | Busser | $703.69 |
| Witkowski, | Marta | 1286.3 | Server | $700.72 |
| Harres, | Melissa | 1223.8 | Server | $700.00 |
| Bouallaq, | Kamal | 1612.0 | Busser | $691.57 |
| Sanchez Flores, | Jorge | 1689.5 | Busser | $690.30 |
| Garcia | Felix | 1601.0 | Busser | $686.85 |

| Stanko, | John W | 1200.5 | Server | $686.70 |
|---|---|---|---|---|
| Laupus, | Adam | 1198.3 | Server | $685.42 |
| Kopf, | Rachel K | 1191.5 | Server | $681.56 |
| Vergara, | Nicholas | 1248.0 | Server | $679.88 |
| Doyle, | Megan E | 1184.6 | Server | $677.60 |
| Khan | Mohammad Abu Bakker | 1655.0 | Busser | $676.20 |
| Or, | Chung P | 1651.5 | Busser | $674.77 |
| Enriquez, | John E | 1645.5 | Busser | $672.32 |
| Jones, | William D | 1174.3 | Server | $671.69 |
| Lee, | Adolfo | 1640.0 | Runner | $670.07 |
| Williams, | Francine | 1168.0 | Server | $668.09 |
| Morisson de la Bassetiere, | Francois | 2451.0 | Bartender | $667.62 |
| Rios Morales, | Salvador | 1225.4 | Server | $667.62 |
| Rodriguez | Francisco J | 1631.5 | Runner | $666.60 |
| Salcedo, | Carlos A | 1545.0 | Runner | $662.82 |
| Schertzer, | Richard B | 2427.0 | Bartender | $661.09 |
| Galarza, | Juan | 2306.3 | Barback | $659.60 |
| Jimenez, | Marcela | 1613.0 | Busser | $659.04 |
| Bello, | Nafiu | 1603.3 | Busser | $655.06 |
| Estrella, | Melvin A | 1595.5 | Busser | $651.89 |
| Tzum Sum, | Carlos | 1519.3 | Runner | $651.78 |
| Hernandez, | Javier | 1593.8 | Busser | $651.18 |
| Decourcey, | Melanie | 1194.5 | Server | $650.74 |
| Pesce, | Michael A | 1130.8 | Server | $646.81 |
| Powell, | Chana M | 1130.8 | Server | $646.81 |
| Ahmed, | Shuhel Mohammed | 1507.6 | Runner | $646.79 |
| Entigar, | Katie | 1179.5 | Server | $642.56 |
| Almazo Vidal, | Alfonso | 1570.0 | Runner | $641.47 |
| Webster, | David G | 1117.8 | Server | $639.40 |
| Clark, | William R | 1117.5 | Server | $639.23 |
| Kuklis, | Michael | 1171.8 | Server | $638.34 |
| Boyer, | William W | 1170.8 | Server | $637.80 |
| Mangini, | Jennifer F | 1114.5 | Server | $637.51 |
| DeMarco, | Deven J | 1169.8 | Server | $637.25 |
| Dahmani, | Akli | 1546.3 | Runner | $631.77 |
| Feliz, | Marlon M | 1472.5 | Busser | $631.72 |
| Fernandez, | Pierre F | 1096.0 | Server | $626.93 |
| Yeoman, | Benedict | 1149.8 | Server | $626.36 |
| Giani, | Joseph | 1148.0 | Server | $625.40 |
| Perkins, | Bethany | 1087.4 | Server | $621.98 |
| Reid, | Lauren A | 1139.5 | Server | $620.77 |
| McCarrick, | Michael W | 1137.8 | Server | $619.82 |
| Coyle, | Rachael E | 1069.8 | Server | $611.91 |
| Williams, | David | 1115.0 | Server | $607.43 |
| Heimlich, | Rebecca K | 1104.3 | Server | $601.57 |
| Keeney, | Charlotte S | 1102.5 | Server | $600.62 |
| Martinez, | Gotardo | 2089.3 | Barback | $597.54 |
| Connor, | Alia R | 1088.3 | Server | $592.85 |
| Hossain | Mohammed M | 1378.3 | Busser | $591.28 |
| Austin, | Kristine N | 1074.5 | Server | $585.36 |
| Fu, | Tan Jung | 1363.5 | Busser | $584.96 |
| Isbell, | Brett M | 1020.0 | Server | $583.46 |
| Leon, | Oscar Javier | 1338.3 | Busser | $574.12 |
| Mack, | Ryan T | 1047.5 | Server | $570.65 |
| Melgarejo, | Humberto | 1394.8 | Busser | $569.87 |
| Olvera, | Marialena | 993.0 | Server | $568.01 |
| Katherein | Joseph | 1324.0 | Busser | $568.01 |
| Norton, | Caitlin | 989.0 | Server | $565.72 |

| Black, | Gary S | 1036.5 | Server | $564.66 |
|---|---|---|---|---|
| Butron, | Gustavo | 1306.8 | Runner | $560.61 |
| Uddin, | Alim | 1305.3 | Busser | $559.97 |
| Walz, | Jersey | 969.0 | Server | $554.28 |
| Mocerino, | Maria A | 1015.5 | Server | $553.22 |
| Vergara, | Fabio | 1353.0 | Busser | $552.81 |
| Ringleb, | Alexander | 1013.3 | Server | $551.99 |
| Hsieh, | Julia | 1009.3 | Server | $549.82 |
| Ahmed | Sujel Mohammed | 1345.0 | Busser | $549.54 |
| Piedra, | Jose | 1342.5 | Busser | $548.52 |
| Flores, | Efren | 1276.0 | Busser | $547.42 |
| Viana Sousa, | Tiago | 1336.3 | Busser | $545.97 |
| Stamps, | Somer S | 953.5 | Server | $545.42 |
| Hermes, (Windsor) | Rebecca | 945.0 | Server | $540.55 |
| McDonald, (Smith) | Colleen S | 944.5 | Server | $540.27 |
| Wilkins, | Stephanie L | 991.5 | Server | $540.15 |
| Echeverri, | Lina | 1244.8 | Busser | $534.01 |
| Weber, | Geoffrey E | 1954.3 | Bartender | $532.34 |
| Biscieglia, | Laura M | 922.3 | Server | $527.54 |
| Jones, | Kenneth L | 960.8 | Server | $523.39 |
| Stauffer, | Derrick E | 1274.3 | Busser | $520.64 |
| Velazquez, | Marcos | 1270.8 | Runner | $519.21 |
| Martin, | Alan S | 906.3 | Server | $518.43 |
| Laurent - Rodriguez, | Zoe N | 906.3 | Server | $518.39 |
| Perez | Elias S | 1208.3 | Busser | $518.35 |
| Whitfield, | Ashley H | 950.5 | Server | $517.81 |
| Gua | Victor S | 1256.3 | Runner | $513.28 |
| Gallo, | Gonzalo Lopez | 1249.8 | Runner | $510.63 |
| Visnapuu, | James M | 892.3 | Server | $510.38 |
| Zakaria | Ya Ya | 1782.0 | Barback | $509.67 |
| Im, | Gina | 935.3 | Server | $509.50 |
| Witka, | Beau | 1779.3 | Barback | $508.88 |
| Sanogo, | Famoussa | 1235.0 | Busser | $504.60 |
| Aber, | Dana J | 926.3 | Server | $504.60 |
| Marin, | Sergio | 1168.5 | Busser | $501.30 |
| Deferrari, | Daniel A | 1751.8 | Barback | $501.01 |
| Solano, | Alfred | 1225.8 | Busser | $500.82 |
| Padilla, | Jessica L | 873.0 | Server | $499.37 |
| Bradley, | Charles T | 871.3 | Server | $498.37 |
| Diaby, | David | 1150.5 | Busser | $493.58 |
| Rice, | Jared B | 902.3 | Server | $491.52 |
| Kvern, | Mary K | 851.0 | Server | $486.78 |
| Dobbyn, | Mark R | 842.8 | Server | $482.07 |
| Roth, | Andrew M | 884.8 | Server | $481.99 |
| Mason, | Cory John | 884.5 | Server | $481.85 |
| Levey, | William | 883.5 | Server | $481.31 |
| Huerta, | Zoilo L | 1174.8 | Busser | $479.98 |
| Dominguez, | Angel M | 1170.8 | Busser | $478.35 |
| Ramirez, | Jorge H | 1753.3 | Bartender | $477.56 |
| Henshaw II, | Johnson F | 866.7 | Server | $472.15 |
| Kozel, | Karl D | 1714.0 | Bartender | $466.87 |
| Fiala, | David A | 854.3 | Server | $465.38 |
| Gautreau, | Daniel | 1083.8 | Busser | $464.96 |
| Woolley, | Nora E | 852.5 | Server | $464.42 |
| Hossain, | MD Imdad | 1080.3 | Busser | $463.44 |
| Bock, | Peter D | 1698.0 | Bartender | $462.52 |
| Ingalls, | Joshua W | 840.5 | Server | $457.88 |
| West, | Charles | 836.8 | Server | $455.84 |

| | | | | |
|---|---|---|---|---|
| Guitart, | Nicholas W | 793.8 | Server | $454.04 |
| Harris, | Ian M | 828.3 | Server | $451.21 |
| Herrera, | Alex D | 1103.5 | Runner | $450.87 |
| Khaleque, | Abdul | 1102.5 | Busser | $450.46 |
| Steed, | Roberto L | 1102.5 | Runner | $450.46 |
| Loret De Mola, | Roque A | 785.3 | Server | $449.17 |
| LeStourgeon, | Andrew S | 824.3 | Server | $449.03 |
| Berenstein, | Jarrett | 814.3 | Server | $443.58 |
| Newcomb, | Case E | 810.3 | Server | $441.40 |
| Burgoa, | Hector M. | 1079.5 | Busser | $441.06 |
| Hossain, | Mohammed Z | 1075.5 | Busser | $439.43 |
| Wood, | Jesse Dunford | 793.0 | Server | $432.01 |
| Soehardjojo, | Joey | 1052.8 | Busser | $430.13 |
| Cebic, | Snezan | 781.8 | Server | $425.88 |
| Amato, | Corinne L | 731.8 | Server | $418.57 |
| Price, | Keshivah Tristan | 768.0 | Server | $418.39 |
| Torres, | Marco ` | 1018.5 | Busser | $416.14 |
| Linares, | Raul | 961.8 | Busser | $412.60 |
| Peres, | Andreas | 752.8 | Server | $410.08 |
| Boureaux, | Frank | 713.0 | Server | $407.85 |
| Alvarez, | Alexander M | 997.8 | Busser | $407.66 |
| Felix, | Aneury R | 948.5 | Runner | $406.90 |
| Kelleher, | John | 746.3 | Server | $406.54 |
| Oster, | Kenyon A | 745.5 | Server | $406.13 |
| Kelly, | Felicity J | 740.0 | Server | $403.13 |
| Hara, | Julie M | 733.5 | Server | $399.59 |
| Aquino, | Javier Sanchez | 977.5 | Busser | $399.39 |
| Ali, | Mohammed Yeakub | 970.5 | Busser | $396.54 |
| Burghart, | Gretchen J | 722.8 | Server | $393.74 |
| Corona, | Eduardo | 962.0 | Busser | $393.06 |
| Soukouna, | Mahamadou | 958.3 | Busser | $391.52 |
| Sangary, | Karamo | 910.8 | Busser | $390.72 |
| Taormina, | Andrea | 677.8 | Server | $387.68 |
| King, | Jessica | 710.8 | Server | $387.20 |
| Timmons, | Michael | 1421.0 | Bartender | $387.06 |
| Hernandez, | Armando | 942.5 | Runner | $385.09 |
| Moldof, | Zachary G | 702.0 | Server | $382.43 |
| Carlson, | Kara | 698.8 | Server | $380.66 |
| Kyllo, | Kathleen M | 697.8 | Server | $380.12 |
| Ahmed, | Shami | 929.3 | Runner | $379.68 |
| Nguyen, | Ky A | 695.3 | Server | $378.76 |
| Closs, | Daniel | 692.0 | Server | $376.99 |
| Jankelowitz, | Dean | 691.0 | Server | $376.44 |
| Baccus, | Jonathan K | 690.8 | Server | $376.30 |
| Devillard, | Jerome | 688.3 | Server | $374.94 |
| Moreno, | Antonio | 915.0 | Busser | $373.85 |
| Linamen, | Allison J | 685.5 | Server | $373.44 |
| Klim, | Jaroslaw | 1286.0 | Bartender | $367.81 |
| Evans, | Veronica | 669.0 | Server | $364.46 |
| Michalkova, | Jana | 664.3 | Server | $361.87 |
| Wickstrom, | Joshua D | 878.3 | Busser | $358.84 |
| Litto, | Andria N | 624.5 | Server | $357.22 |
| Decicco, | Brian F | 623.5 | Server | $356.65 |
| Felix, | Jason | 1245.5 | Barback | $356.22 |
| | Shuhel Mohammed | 868.8 | Runner | $354.96 |
| Holton, | William N | 615.3 | Server | $351.93 |
| Aspajo, | Daniel | 644.3 | Server | $350.97 |
| Chowdhury, | Shohel | 815.5 | Busser | $349.86 |

| | | | | |
|---|---|---|---|---|
| Wilcox, | Taylor L | 640.8 | Server | $349.07 |
| Brown, | Quinn O | 853.0 | Busser | $348.52 |
| Coleman, | Lauren A | 638.0 | Server | $347.57 |
| Sibbitt, | Thomas W | 637.0 | Server | $347.02 |
| Jenkins, | Timothy J | 1213.0 | Bartender | $346.93 |
| Caba, | Omar A | 844.3 | Busser | $344.95 |
| Gonzales, | Gilberto | 840.8 | Busser | $343.52 |
| Rosenbach, | Alexis | 628.3 | Server | $342.26 |
| Gurton-Wachter, | Anna | 625.0 | Server | $340.49 |
| Franco, | Rodrigo A | 624.0 | Server | $339.94 |
| Christianson, | Emily M | 619.8 | Server | $337.63 |
| Soladay, | James W | 615.3 | Server | $335.17 |
| Carlos, | Amanda Y | 614.0 | Server | $334.49 |
| Kabir, | Moynul | 813.0 | Busser | $332.18 |
| Wu, | Wen X | 772.5 | Busser | $331.41 |
| Simoncelli, | Lisa A | 602.8 | Server | $328.36 |
| Kiker, | Kristin | 602.0 | Server | $327.96 |
| | Rachel A | 601.8 | Server | $327.82 |
| Capulin, | Osvaldo | 763.8 | Busser | $327.66 |
| Mora, | Raul | 801.3 | Busser | $327.38 |
| Finnegan, | Timothy L | 1197.0 | Barback | $326.05 |
| Luna, | Carmelo | 798.0 | Runner | $326.05 |
| Scott, | Steven T | 1191.0 | Bartender | $324.41 |
| Cimino, | Micaela M | 566.5 | Server | $324.05 |
| Ross, | Rachel K | 565.8 | Server | $323.62 |
| Hossain, | MD Iqbal | 753.4 | Busser | $323.20 |
| O' Sullivan, | John E | 562.5 | Server | $321.76 |
| | Melvin A | 786.3 | Busser | $321.25 |
| Montana, | Mark A | 589.3 | Server | $321.01 |
| Thurston, | Emily J | 588.3 | Server | $320.46 |
| Deutsch, | Troy M | 558.3 | Server | $319.33 |
| | Kenneth L | 580.8 | Server | $316.38 |
| Hossain | Imran | 732.0 | Busser | $314.04 |
| Lee | Adolfo | 765.0 | Runner | $312.57 |
| Acosta, | Domingo | 762.5 | Busser | $311.54 |
| Miah, | Thuheen | 759.5 | Busser | $310.32 |
| Wickstrom, | Jacob T | 754.0 | Busser | $308.07 |
| Glass, | Dan | 563.3 | Server | $306.85 |
| Fecik, | Andrea M | 524.8 | Server | $300.16 |
| Thompson, | Evan H | 514.5 | Server | $294.30 |
| Malawitz, | Tamara | 538.3 | Server | $293.23 |
| Garcia, | David Lobo | 711.3 | Busser | $290.60 |
| Deb, | Probudh C | 710.0 | Busser | $290.09 |
| Kennedy, | Anna | 501.3 | Server | $286.72 |
| Joseph, | Denise | 526.3 | Server | $286.69 |
| You, | Yuan C | 700.5 | Runner | $286.21 |
| Manson, | Darren A | 524.5 | Server | $285.74 |
| Grossman, | Robert | 521.0 | Server | $283.83 |
| Quiah, | Roan Mathio | 692.5 | Busser | $282.94 |
| Butler, | Marlon M | 494.3 | Server | $282.72 |
| Ehrlich, | Samuel Alexander | 689.3 | Busser | $281.62 |
| Kussman, | Mesha R | 513.3 | Server | $279.61 |
| Wong, | Wang K | 672.0 | Busser | $274.57 |
| Katz-Milder, | Abe M | 504.0 | Server | $274.57 |
| Tepale, | Andres | 665.3 | Busser | $271.81 |
| Glasser, | Margaret S | 498.3 | Server | $271.43 |
| Safranek, | Amy E | 492.8 | Server | $268.44 |
| Mangion, | Eleanor | 489.0 | Server | $266.40 |

| Ahmed | Syed Aziz | 620.3 | Busser | $266.09 |
|---|---|---|---|---|
| Cortazar, | Rene | 619.8 | Busser | $265.88 |
| Askeroth, | Philipp | 487.5 | Server | $265.58 |
| Nicolier, | Timnah G | 487.3 | Server | $265.44 |
| Anderson, | Philip J | 484.3 | Server | $263.81 |
| Wilk, | Julia M | 460.8 | Server | $263.56 |
| Sachedina, | Zia F | 483.0 | Server | $263.13 |
| Aguilo, | Michael E | 916.8 | Barback | $262.20 |
| Walpole, | John | 949.0 | Barback | $258.50 |
| Nath, | Gopal C. | 631.5 | Busser | $258.02 |
| Berland, | James S | 450.5 | Server | $257.69 |
| Quigley, | Micheal | 901.0 | Bartender | $257.69 |
| Carlson, | Demian | 470.3 | Server | $256.18 |
| Rosen, | Kimberly R | 469.0 | Server | $255.50 |
| Schug, | Elizabeth | 467.0 | Server | $254.41 |
| Davison, | Tammy Ann | 441.8 | Server | $252.69 |
| Kilgore, | Alex | 440.5 | Server | $251.97 |
| Banks, | Karlsson R | 461.0 | Server | $251.14 |
| Day, | Sophia E | 458.5 | Server | $249.78 |
| Nicolau, | Matthew P | 873.3 | Bartender | $249.76 |
| Holman, | Sophia M | 454.5 | Server | $247.60 |
| Decker, | Pip | 603.5 | Busser | $246.58 |
| Hwang, | Grace | 451.8 | Server | $246.10 |
| Parent, | Marie-Josee | 451.5 | Server | $245.97 |
| Almazo, | Alfonso | 598.3 | Runner | $244.43 |
| Halliday, | Michael J | 426.5 | Server | $243.96 |
| Moudar, | Hicham | 595.5 | Runner | $243.31 |
| Mikulich, | Rochelle R | 444.8 | Server | $242.29 |
| Masterson, | Patrick | 589.8 | Busser | $240.96 |
| Mendoza, | Michael A | 842.0 | Bartender | $240.82 |
| Mercedes, | Diogenes A | 587.8 | Busser | $240.14 |
| Regazzi, | Paolo | 438.8 | Server | $239.02 |
| Li, | Yu P | 583.0 | Busser | $238.20 |
| Enriquez, | Jaime | 581.5 | Busser | $237.59 |
| Wilson, | Benjamin | 434.8 | Server | $236.84 |
| Heffron, | James A | 434.3 | Server | $236.57 |
| Emery, | Meaghan | 434.0 | Server | $236.43 |
| Dillon, | Katharine | 433.8 | Server | $236.30 |
| Carrizo, | Gabriel E | 549.3 | Busser | $235.63 |
| Davis, | Thomas | 432.5 | Server | $235.62 |
| Marshall, | Phillip D | 431.3 | Server | $234.93 |
| Khan, | Mohammad T. H. | 574.3 | Busser | $234.63 |
| Wingfield, | Roger D | 430.0 | Server | $234.25 |
| Jackson, | Lynsey | 429.3 | Server | $233.85 |
| Sanders, | Matthew W | 428.8 | Server | $233.57 |
| Lim, | Vedette A | 850.8 | Bartender | $231.73 |
| Diaz, | Miguel A | 537.0 | Runner | $230.38 |
| Steinberg, | Jesse I | 528.5 | Busser | $226.73 |
| Adolph, | Katherine | 415.8 | Server | $226.49 |
| Vidals, | Felipe | 554.0 | Busser | $226.35 |
| Debaere, | Francois | 414.3 | Server | $225.67 |
| | Jacklyn | 414.3 | Server | $225.67 |
| Quiroz-Quiroz, | Hector | 552.3 | Busser | $225.64 |
| Thomas Iv, | Buell A. | 551.5 | Runner | $225.33 |
| Friedman, | Netta A | 410.3 | Server | $223.49 |
| Ahmed, | Ali | 546.5 | Busser | $223.29 |
| Kaplan, | Shana L | 383.6 | Server | $219.40 |
| Jackson, | Seirgio V | 402.0 | Server | $219.00 |

| | | | | |
|---|---|---|---|---|
| Aste, | Spencer | 400.3 | Server | $218.05 |
| Christman, | Christina | 400.0 | Server | $217.91 |
| Baker, | James A. JR | 380.0 | Server | $217.37 |
| Garnett, | Lisette | 379.8 | Server | $217.22 |
| Gravagna, | Jeffery M | 396.8 | Server | $216.14 |
| Paiewonsky, | Mahine | 396.8 | Server | $216.14 |
| Puello, | Olga | 526.8 | Busser | $215.22 |
| Grauer, | Jennifer L | 394.3 | Server | $214.78 |
| Svetlich, | Kevin J | 391.3 | Server | $213.14 |
| Latacela, | Jose Luis | 491.8 | Busser | $210.97 |
| Evers - Swindell, | Nico | 724.5 | Bartender | $207.21 |
| Uddin, | Dulal | 505.0 | Busser | $206.33 |
| Lin, | Kui | 502.8 | Busser | $205.41 |
| Betko, | Aleksander K | 376.0 | Server | $204.84 |
| Ultimo, | Adam A | 357.0 | Server | $204.21 |
| Villanti, | Benjamin M | 498.8 | Runner | $203.78 |
| Galan, | Ernesto | 496.0 | Busser | $202.66 |
| Zhu, | YuYuan | 496.0 | Busser | $202.66 |
| Aquino, | Javier | 494.0 | Busser | $201.84 |
| Li | Yu P | 470.0 | Busser | $201.64 |
| Ahmed, | Masum | 492.0 | Busser | $201.02 |
| Lewis, | Wesley | 367.8 | Server | $200.34 |
| Carew, | Colin A | 366.5 | Server | $199.66 |
| Rodriguez, | Fernando | 487.3 | Runner | $199.08 |
| Fandino, | Carlos | 485.0 | Busser | $198.16 |
| Cardillo, | Gabrielle L | 358.0 | Server | $195.03 |
| Klam, | Joshua A | 355.3 | Server | $193.53 |
| Huq, | Muhammad F | 450.0 | Busser | $193.06 |
| Buckwalter, | Samuel E | 352.3 | Server | $191.90 |
| Russel, | Benjamin A | 444.8 | Busser | $190.80 |
| Coutouzis, | Yanis | 350.0 | Server | $190.67 |
| Rajkovic, | Dragan | 349.5 | Server | $190.40 |
| Moja-saunders, | Alessandra | 343.5 | Server | $187.13 |
| Markovic, | Adam | 342.5 | Server | $186.59 |
| Thorne, | Ronald B | 341.5 | Server | $186.04 |
| Pecora, | Jesse C | 454.3 | Runner | $185.60 |
| Stearns, | Lawrence R | 324.3 | Server | $185.48 |
| Presseau, | Suzanne Taeko | 340.3 | Server | $185.36 |
| Wright, | Leonard J | 340.0 | Server | $185.22 |
| Felber, | Jonathan B | 340.0 | Server | $185.22 |
| McMillan, | Joshua W | 338.5 | Server | $184.41 |
| Asraful, | Alam | 428.3 | Busser | $183.72 |
| Vick, | Julie Lauren | 334.8 | Server | $182.36 |
| Loja, | Flavio P | 443.0 | Busser | $181.00 |
| Federowicz, | Katherine M | 332.3 | Server | $181.00 |
| Glazer, | Jessica | 311.3 | Server | $178.04 |
| Dostoevski, | Alexei N | 326.3 | Server | $177.73 |
| Nova, | Ivan | 428.5 | Busser | $175.08 |
| Pedersen, | Taylor C | 319.0 | Server | $173.78 |
| Garcia | David Lobo | 423.3 | Busser | $172.93 |
| Valente Ziv, | Gabriele | 317.3 | Server | $172.83 |
| Moncrief, | Brianne H | 301.5 | Server | $172.46 |
| Gibersztajn, | Arnaud | 316.5 | Server | $172.42 |
| Junior, | Gean | 420.3 | Busser | $171.71 |
| Day, | Adam C | 312.5 | Server | $170.24 |
| Gonzalez, | Fernando | 296.8 | Server | $169.75 |
| Aftel, | Chloe | 294.8 | Server | $168.60 |
| Kims, | Stephen K | 411.5 | Busser | $168.13 |

| | | | | |
|---|---|---|---|---|
| Rahman, | MD. Habibur | 411.0 | Busser | $167.93 |
| Barna, | R. Toby | 308.3 | Server | $167.93 |
| White, | Rachel E | 307.3 | Server | $167.38 |
| Humphrey, | Erin E | 307.3 | Server | $167.38 |
| Abdelisser, | Nacer | 386.0 | Runner | $165.60 |
| Bloom, | Molly | 303.5 | Server | $165.34 |
| Ortiz Perez, | Jiovanny | 404.5 | Busser | $165.27 |
| Uddin, | Nizam | 384.5 | Busser | $164.95 |
| Martin, | Gerard F | 605.3 | Bartender | $164.86 |
| Gregoire, | David | 285.0 | Server | $163.02 |
| Itter, | Foster L | 299.0 | Server | $162.89 |
| Fogarty, | Jacklyn | 298.8 | Server | $162.75 |
| Carbin, | Jowan C | 295.3 | Server | $160.85 |
| Hernandez, | Alexivan J | 392.0 | Runner | $160.16 |
| Williams, | Terezia | 293.5 | Server | $159.89 |
| Mendoza, | Efrain | 390.8 | Busser | $159.65 |
| Surowiec, | Lukasz | 586.0 | Barback | $159.62 |
| Sigler, | Lance R | 288.8 | Server | $157.30 |
| Linz, | Fatimih A | 273.0 | Server | $156.16 |
| Maltby, | Gregory J | 573.0 | Bartender | $156.08 |
| Henry, | Nicholas R | 286.3 | Server | $155.94 |
| Waryas, | Jennifer | 272.0 | Server | $155.59 |
| Sahy, | Michel | 284.8 | Server | $155.13 |
| Kiyenia, | Volha | 284.5 | Server | $154.99 |
| Corcoran, | Christian J | 283.3 | Server | $154.31 |
| Ansaree, | Muzahid R | 377.0 | Busser | $154.04 |
| Perez, | Eugenio | 376.3 | Busser | $153.73 |
| Henson, | Jessica | 279.5 | Server | $152.26 |
| Choudhury, | Abdul | 370.5 | Busser | $151.38 |
| Martinez, | Christhardt | 347.5 | Busser | $149.08 |
| Socha, | Wilfried | 273.5 | Server | $149.00 |
| Tattenbaum-Fine, | Emma | 260.3 | Server | $148.87 |
| Jennings, | Rebekah L | 273.0 | Server | $148.72 |
| Rosario, | Jose Miguel | 535.8 | Bartender | $145.93 |
| Caston, | Marisa D | 255.0 | Server | $145.86 |
| Miles, | Anna | 266.8 | Server | $145.32 |
| Alam, | MD K | 355.3 | Busser | $145.15 |
| Kelly, | Michael F | 265.5 | Server | $144.64 |
| Esajian, | Paul | 502.6 | Bartender | $143.75 |
| Jenkins, | Cameron | 260.8 | Server | $142.05 |
| Kray, | Todd A | 518.0 | Bartender | $141.10 |
| Shin, | Agnes | 246.0 | Server | $140.72 |
| Ortiz, | Abigail | 339.3 | Busser | $138.61 |
| Thompson, | Elizabeth H | 253.8 | Server | $138.24 |
| Kaminkow, | Josh L | 251.0 | Server | $136.74 |
| Lamy, | Charles P | 250.8 | Server | $136.60 |
| Janssen, | Dana G | 238.5 | Server | $136.43 |
| Trinkowsky, | Florin | 249.8 | Server | $136.06 |
| Cowell, | Charles E | 332.0 | Busser | $135.65 |
| Cuervo, | Erika | 331.5 | Busser | $135.45 |
| Zampella, | Nicolandria R | 234.3 | Server | $133.99 |
| Rodriquez, | Fernando | 327.3 | Runner | $133.71 |
| Cesar, | Salvador Leal | 245.3 | Server | $133.61 |
| Munoz, | Ruben | 489.0 | Bartender | $133.20 |
| Gilberts, | Phil | 241.3 | Server | $131.43 |
| Bozzi, | Aaron M | 482.3 | Barback | $131.36 |
| Lacy, | Michael D | 240.5 | Server | $131.02 |
| Mitchell, | Janell R | 240.5 | Server | $131.02 |

| | | | | |
|---|---|---|---|---|
| Sollitto, | John | 228.8 | Server | $130.85 |
| Wolter, | Till | 240.0 | Server | $130.75 |
| Sanchez, | Jonathan | 318.8 | Busser | $130.24 |
| Tursini, | Valentina | 225.3 | Server | $128.85 |
| Mammoliti, | Mikael | 234.8 | Server | $127.89 |
| Steers-Smith, | Elizabeth | 232.5 | Server | $126.66 |
| Delgado, | George E. | 462.0 | Bartender | $125.84 |
| Boucher, | Michael | 289.5 | Runner | $124.18 |
| Llanos, | Lisa M | 227.8 | Server | $124.07 |
| Chamberlain, | Melissa | 227.0 | Server | $123.66 |
| Klein, | Sarit | 227.0 | Server | $123.66 |
| Clark, | Heather S | 226.5 | Server | $123.39 |
| Sanchez, | Vivian | 225.3 | Server | $122.71 |
| Krause, | Kristie L | 224.8 | Server | $122.44 |
| Purnhagen, | Daniel F | 449.0 | Barback | $122.30 |
| O'Reilly, | Cara | 223.0 | Server | $121.49 |
| Mlynarczyk, | Pawel | 295.5 | Busser | $120.74 |
| Rodriquez | Rafael | 221.3 | Server | $120.53 |
| Soriano, | Miguel | 277.0 | Busser | $118.84 |
| Frears, | William E | 432.3 | Bartender | $117.74 |
| Rogers, | Michael | 432.0 | Barback | $117.66 |
| Frankovic, | Jeffrey N | 273.5 | Busser | $117.33 |
| Karchmer, | Lauren | 203.3 | Server | $116.26 |
| Lene, | Stephanie | 202.8 | Server | $115.98 |
| Cumberland, | John | 212.3 | Server | $115.63 |
| Sanchez, | Pedro | 281.5 | Busser | $115.02 |
| Stewart, | Harry D | 207.5 | Server | $113.04 |
| Poggensee, | Amanda | 206.0 | Server | $112.22 |
| Masiello, | Frank A | 205.5 | Server | $111.95 |
| Gonzalez, | Edson | 194.8 | Server | $111.40 |
| Vaughn, | Jeremy | 270.0 | Busser | $110.32 |
| Peters, | Mitchell | 269.3 | Busser | $110.01 |
| Connolly, | Eduardo | 266.5 | Busser | $108.89 |
| Onana Ela, | Gilles T | 266.0 | Busser | $108.68 |
| Millet, | Faryl | 199.0 | Server | $108.41 |
| Hardy, | Michael D | 198.5 | Server | $108.14 |
| Stumbrs, | Zane J | 198.3 | Server | $108.00 |
| Laracuente, | Andres J | 196.8 | Server | $107.18 |
| Jones, | Jonathan E | 194.8 | Server | $106.10 |
| Houben, | Alex G | 194.0 | Server | $105.69 |
| Sheridan, | Stephanie M | 191.8 | Server | $104.46 |
| Khan, | Mohamad R. | 255.0 | Runner | $104.19 |
| Fathalla, | Alexander L | 191.0 | Server | $104.05 |
| Noriega, | Edgar | 254.5 | Busser | $103.98 |
| Kunzman, | Mark | 190.5 | Server | $103.78 |
| Winter-Digirolamo, | Brooke | 189.5 | Server | $103.24 |
| Marte, | Jose L | 378.5 | Barback | $103.10 |
| Scotti Jr., | Laurence | 187.3 | Server | $102.01 |
| Riddle, | Robert L | 373.5 | Bartender | $101.74 |
| Roman-Halcomb, | Jennifer | 185.3 | Server | $100.92 |
| Jacobson, | Samuel M | 369.3 | Bartender | $100.58 |
| Clasby, | Kate D | 175.5 | Server | $100.39 |
| Choudhury, | Minhaz Goni | 243.8 | Busser | $99.59 |
| Ramaglia, | Andrew J | 181.3 | Server | $98.74 |
| Fadiga, | Abdoulaye | 240.8 | Busser | $98.37 |
| Guerrero, | Joel | 240.8 | Runner | $98.37 |
| Kerr, | Jason E | 180.3 | Server | $98.20 |
| Lilly, | Jaimie | 179.8 | Server | $97.92 |

| Chien, | Wei Lun | 238.3 | Busser | $97.34 |
|---|---|---|---|---|
| Liddil, | Samantha J | 178.0 | Server | $96.97 |
| Perry, | Chad | 178.0 | Server | $96.97 |
| Varon, | Juan Carlos | 235.0 | Busser | $96.02 |
| Liu, | De Jun | 231.3 | Busser | $94.48 |
| Adams, | Anthony | 170.8 | Server | $93.02 |
| Albornoz Gil, | Elizabeth | 225.0 | Busser | $91.93 |
| Once, | Diego P | 224.8 | Busser | $91.83 |
| McDonel, | Leslie A | 168.3 | Server | $91.66 |
| Reyes | Jesus | 212.8 | Busser | $91.27 |
| Atauz, | Ali H | 158.8 | Server | $90.81 |
| Haque, | Ariful | 221.8 | Busser | $90.60 |
| McCollough, | Fairlie Shaw | 164.5 | Server | $89.62 |
| Mis, | Laurent | 164.5 | Server | $89.62 |
| Hibbs, | Adrian | 159.3 | Server | $86.76 |
| Boutin, | Warner P | 151.3 | Server | $86.52 |
| Benboudjemaa, | Mohamed | 211.3 | Busser | $86.31 |
| Hinners, | Carson W | 157.3 | Server | $85.67 |
| Valle, | Sam | 157.0 | Server | $85.53 |
| Davis, | Gerard R | 156.3 | Server | $85.12 |
| Persaud, | Visham V | 156.0 | Server | $84.99 |
| Pinto, | Bruno C | 311.0 | Barback | $84.71 |
| Guidry, | Nicholas P | 154.8 | Server | $84.30 |
| Larkai, | Larlai Nii | 205.3 | Busser | $83.86 |
| Doumbia, | Amadou | 146.3 | Server | $83.66 |
| Velard, | Julian Adam | 153.5 | Server | $83.62 |
| Johnson, | Marc E | 153.3 | Server | $83.49 |
| Cannella, | Cara | 153.0 | Server | $83.35 |
| Slusarczyk, | Dariusz | 152.5 | Server | $83.08 |
| Flores, | Juan | 201.5 | Busser | $82.33 |
| Cobble, | Andrea | 151.0 | Server | $82.26 |
| Lombardi, | Dina | 150.5 | Server | $81.99 |
| Binney, | Ariana K | 149.8 | Server | $81.58 |
| Douglas-Philip, | Yuzima | 199.5 | Busser | $81.51 |
| Straayer, | Sandra | 149.0 | Server | $81.17 |
| Altman, | Jason B | 141.4 | Server | $80.85 |
| Downie, | Kathryn | 145.8 | Server | $79.40 |
| Cerar, | Zoran Z | 143.0 | Server | $77.90 |
| McMurray, | Britt R | 142.5 | Server | $77.63 |
| Taylor, | Dannon M | 142.0 | Server | $77.36 |
| Baez Muniz, | Alexander | 141.3 | Server | $76.95 |
| Lima, | Marco | 188.0 | Busser | $76.81 |
| Murphey, | Jamie H | 138.8 | Server | $75.59 |
| Hilsenrad, | Gabriel H | 184.8 | Busser | $75.49 |
| Sanchez, | Armando | 184.5 | Busser | $75.38 |
| Zhangallimbay, | Marco | 183.0 | Busser | $74.77 |
| Willette, | Matthew | 135.5 | Server | $73.82 |
| Boccio, | Nicholas A | 128.3 | Server | $73.36 |
| Hellden, | Lina | 133.8 | Server | $72.86 |
| Perez, | Carmen | 178.3 | Busser | $72.83 |
| Pierce, | Leon R | 266.3 | Bartender | $72.52 |
| Rupasinghe, | Surang | 176.0 | Busser | $71.91 |
| Kiley, | Ariel A | 132.0 | Server | $71.91 |
| Mamun, | Shahiduzzaman | 174.8 | Busser | $71.40 |
| Albucher, | Curtis A | 247.5 | Barback | $70.79 |
| Moreira, | Celso | 129.8 | Server | $70.68 |
| Rosenman, | Elan P | 129.3 | Server | $70.41 |
| Taliercio, | Suzanne C | 129.3 | Server | $70.41 |

| Edgar, | Patrick M | 129.0 | Server | $70.28 |
|---|---|---|---|---|
| Resnick, | Brandon M | 129.0 | Server | $70.28 |
| Zuckerman, | Eric M | 128.0 | Server | $69.73 |
| Wheeler, | Kenneth | 161.3 | Runner | $69.18 |
| Lai, | Qi H | 166.3 | Busser | $67.93 |
| Desmuke, | Corrie M | 124.3 | Server | $67.69 |
| O'Dwyer, | Vivienne M | 124.0 | Server | $67.55 |
| Starr, | Cassandra | 123.0 | Server | $67.01 |
| Ayoub, | Sherief | 117.0 | Server | $66.93 |
| Reyes, | Fernando | 122.8 | Server | $66.87 |
| Hautbois, | Lucie | 122.0 | Server | $66.46 |
| Garcia, | Ronald J | 121.0 | Server | $65.92 |
| Bauer, | Sean L | 241.0 | Bartender | $65.65 |
| May III, | Stanley J | 120.5 | Server | $65.65 |
| Shapiro, | Meagan L | 120.3 | Server | $65.51 |
| Collins, | Ferrell L | 114.5 | Server | $65.50 |
| Armas, | Axel | 160.3 | Busser | $65.48 |
| Cole, | Robert | 119.8 | Server | $65.24 |
| Guzman, | Analia | 114.0 | Server | $65.21 |
| Bhatti, | Jason K | 158.8 | Busser | $64.86 |
| Martinez, | Angel | 158.8 | Busser | $64.86 |
| Gonzalez, | Juan | 156.3 | Busser | $63.84 |
| Hussain, | Syed K | 154.8 | Busser | $63.23 |
| Delgadillo, | Rosalia C | 116.0 | Server | $63.19 |
| Benguigui, | Lea | 115.3 | Server | $62.79 |
| Smith, | Damon | 114.0 | Server | $62.10 |
| Carter, | Andrew A | 151.3 | Busser | $61.80 |
| Safdie, | Joshua Edward | 151.0 | Busser | $61.70 |
| Restrepo, | Charles F | 143.3 | Busser | $61.46 |
|  | Fabio | 150.3 | Busser | $61.39 |
| Henneck-Aguiar | Jessica | 112.5 | Server | $61.29 |
| Jones, | Hilary | 112.3 | Server | $61.15 |
| Hall, | Philippe C | 111.0 | Server | $60.47 |
| Mantel-Hoffmann, | Tristan | 221.0 | Barback | $60.20 |
| Veckovic, | Dalibor | 145.3 | Runner | $59.35 |
| Kostov, | Krasimir K | 217.5 | Barback | $59.24 |
| Wahl, | Terrance M | 108.3 | Server | $58.97 |
| Wilson, | Jasper | 144.0 | Busser | $58.84 |
| Panis, | Regs | 107.8 | Server | $58.70 |
| Lee, | Douglas J | 213.8 | Barback | $58.22 |
| Hasan, | MD Mohibul | 142.3 | Busser | $58.12 |
| Sidoumou, | Salin | 140.5 | Busser | $57.41 |
| Brooks, | Stephen | 100.0 | Server | $57.20 |
| Kornenchouk, | Igor | 105.0 | Server | $57.20 |
| Wilson, | Jasper L | 139.8 | Busser | $57.10 |
| Sheikh, | Milon | 136.8 | Busser | $55.87 |
| Singer, | Fanny L | 101.0 | Server | $55.02 |
| Gomez, | Camilo A | 100.8 | Server | $54.89 |
| Davis, | Noah | 134.3 | Busser | $54.85 |
|  | Wen X | 133.8 | Busser | $54.65 |
| Matute, | Nelson | 133.5 | Busser | $54.55 |
| Lippman, | Nadia | 100.0 | Server | $54.48 |
| Pettit, | Brandon | 100.0 | Server | $54.48 |
| Craig, | Jennifer J | 99.8 | Server | $54.34 |
| Walpole, | Ryan | 198.8 | Barback | $54.14 |
| Silvis, | John | 99.0 | Server | $53.93 |
| Somers Jr., | Timothy J | 98.5 | Server | $53.66 |
| Castellano, | Jonathan | 98.0 | Server | $53.39 |

| | | | | |
|---|---|---|---|---|
| Shariful, | Islam | 124.0 | Busser | $53.20 |
| Wernke, | John | 195.3 | Bartender | $53.18 |
| Ibishi, | Driton | 193.8 | Barback | $52.78 |
| Barber, | Kendra | 92.3 | Server | $52.77 |
| Rodriguez, | Jorge M | 128.0 | Busser | $52.30 |
| Kamil, | Paul T | 96.0 | Server | $52.30 |
| Morris, | Suzanne | 90.8 | Server | $51.91 |
| Howard, | Lily E | 93.8 | Server | $51.07 |
| Waite, | Michael | 124.8 | Runner | $50.97 |
| Freed, | Laura | 93.5 | Server | $50.94 |
| Laserson, | Samantha | 92.0 | Server | $50.12 |
| Romero, | Ronald | 120.5 | Busser | $49.23 |
| Stocks, | Lauren A | 85.8 | Server | $49.05 |
| Giusto, | Salvatore | 90.0 | Server | $49.03 |
| Espinoza, | Alfredo | 113.5 | Busser | $48.69 |
| Carton IV, | L.A. | 169.3 | Bartender | $48.41 |
| Thomas, | Angela | 88.5 | Server | $48.21 |
| Araiza, | Saul | 116.8 | Busser | $47.70 |
| Mendez | Rogelio | 110.3 | Runner | $47.30 |
| Gentile, | Juliet E | 85.0 | Server | $46.31 |
| Oddou, | Adeline | 84.3 | Server | $45.90 |
| Legnani | Alberto | 84.3 | Server | $45.90 |
| Munoz, | Andres | 111.5 | Busser | $45.56 |
| Hernandez, | Waylon P | 105.5 | Busser | $45.26 |
| Sturms, | Jonathan L | 82.0 | Server | $44.67 |
| Gonzalez, | Carmelo | 109.0 | Busser | $44.54 |
| Eisenberg, | Maayan | 81.8 | Server | $44.54 |
| Mendez | Frank A | 80.8 | Server | $43.99 |
| Martines, | Laurent | 79.8 | Server | $43.45 |
| Mateo, | Monica | 79.0 | Server | $43.04 |
| Magnusson, | Cecilia H | 75.0 | Server | $42.90 |
| Peritz, | Tania B | 77.8 | Server | $42.36 |
| Selle | Adrien | 76.8 | Server | $41.81 |
| Saldana, | Luis | 102.0 | Busser | $41.68 |
| Briones, | Geoffrey | 76.5 | Server | $41.68 |
| Reynolds, | Nathan R | 75.8 | Server | $41.27 |
| Ryan, | Bridgid C | 75.8 | Server | $41.27 |
| Provasnik, | Matteo | 71.0 | Server | $40.61 |
| Cheng, | Man | 98.8 | Busser | $40.35 |
| Cimino, | Robert | 98.8 | Runner | $40.35 |
| Hunter, | Marlo | 73.8 | Server | $40.18 |
| Rosario, | Luis M | 98.0 | Busser | $40.04 |
| Carey | Pepper J | 73.5 | Server | $40.04 |
| Ramirez, | Luz D | 97.8 | Busser | $39.94 |
| Yu, | Sang I | 73.3 | Server | $39.90 |
| Caveda, | Ariel E | 96.3 | Runner | $39.33 |
| Gonzalez, | Juan | 94.8 | Runner | $38.71 |
| Carter, | Cornelius C | 71.0 | Server | $38.68 |
| Leung, | Howard | 92.0 | Busser | $37.59 |
| Rindfleisch, | Allen | 65.3 | Server | $37.32 |
| Campbell, | Christopher M | 68.5 | Server | $37.32 |
| Smith, | William | 68.5 | Server | $37.32 |
| Carson, | Joshua | 135.5 | Bartender | $36.91 |
| Ouassaidi, | Anwar | 67.8 | Server | $36.91 |
| Waters | Crystal C | 66.8 | Server | $36.36 |
| Shipp, | Christina A | 63.0 | Server | $36.04 |
| Mamadou, | Sangary | 86.8 | Busser | $35.44 |
| DaCruz, | William | 86.8 | Busser | $35.44 |

| Zabicki, | Andrzej | 81.0 | Busser | $34.75 |
|---|---|---|---|---|
| Gunter, | David | 63.8 | Server | $34.73 |
| Travis | Andrew P | 60.5 | Server | $34.61 |
| Boehm, | Paul | 59.8 | Server | $34.18 |
| Muhibur, | Rahman | 83.3 | Busser | $34.01 |
| Fountain, | Ashley E | 62.3 | Server | $33.91 |
| Valentin, | Joseph B | 61.5 | Server | $33.50 |
| Dermody, | Karla S | 61.0 | Server | $33.23 |
| Donohue, | Ann A | 60.8 | Server | $33.10 |
| Gant, | Brian S | 60.0 | Server | $32.69 |
| Li, | Wen | 79.0 | Busser | $32.28 |
| Mignini, | Annmarie | 55.3 | Server | $31.60 |
| DeQuillien, | Matthew G | 55.8 | Server | $30.37 |
| Raynock, | Christina M | 55.5 | Server | $30.24 |
| Rodriguez, | Rafael | 73.8 | Busser | $30.13 |
| Rahman, | Aminur | 73.3 | Busser | $29.93 |
| Mallohan, | Robert | 69.3 | Runner | $29.71 |
| Varnado, | Damani | 54.5 | Server | $29.69 |
| Likovic, | Muhamed | 108.0 | Bartender | $29.42 |
| Lung, | Tiffany N | 54.0 | Server | $29.42 |
| Aafouallah, | Riad | 53.5 | Server | $29.15 |
| Hutagalung, | Kartika | 69.8 | Busser | $28.50 |
| Cahyo, | Haryoso | 52.3 | Server | $28.46 |
| Morales, | Jose | 69.3 | Busser | $28.29 |
| O'Connor, | Jeffrey G | 51.5 | Server | $28.06 |
| Filograsso | Olivier | 49.0 | Server | $28.03 |
| De Meza, | Carmen Fernandez | 68.0 | Busser | $27.78 |
| Cramer, | Andrew | 51.0 | Server | $27.78 |
| Shuman, | Brooke D | 49.8 | Server | $27.10 |
| Ionescu, | Eugen V | 49.3 | Server | $26.83 |
| Miloudi, | Salah | 48.3 | Server | $26.29 |
| Beasley III, | James B | 45.8 | Server | $26.17 |
| Manfre | Katelyn E | 47.5 | Server | $25.88 |
| Bernier, | Lindsay D | 44.5 | Server | $25.45 |
| Carpenter, | Dawn J | 46.3 | Server | $25.20 |
| Johnson - Yahraus, | Lucas | 45.8 | Server | $24.92 |
| Talmatch, | Noah | 90.0 | Bartender | $24.51 |
| Kaye, | Kevin E | 88.5 | Barback | $24.11 |
| Cecere, | Natasha L | 43.0 | Server | $23.43 |
| Soltysiak, | Anna A | 43.0 | Server | $23.43 |
| Alam, | Jana | 56.8 | Busser | $23.19 |
| Seidman, | Peter | 56.8 | Busser | $23.19 |
| Parket Haas, | Noelle | 42.3 | Server | $23.02 |
| Galan, | Jesus | 55.0 | Busser | $22.47 |
| Rosenberg, | Shoshana | 41.0 | Server | $22.34 |
| Espidol, | William T | 54.5 | Busser | $22.27 |
| Moore, | Brandon C | 40.8 | Server | $22.20 |
| Barrera | Gabriel | 54.3 | Runner | $22.17 |
| Jones, | Jonathan E | 40.3 | Server | $21.93 |
| Graham, | Erin K | 40.0 | Server | $21.79 |
| Mendez, | Luis F | 53.3 | Busser | $21.76 |
| | Sarah E | 39.3 | Server | $21.38 |
| Chang | Tiffany | 39.0 | Server | $21.25 |
| Sanasaryan, | Lilit U | 38.5 | Server | $20.97 |
| Ware, | William | 48.8 | Runner | $20.91 |
| Hervey, | Katherin M | 37.3 | Server | $20.29 |
| Eberle, | Timothy C. | 37.0 | Server | $20.16 |
| Kut, | Katrina | 37.0 | Server | $20.16 |

| Davis, | Samuel E | 68.0 | Bartender | $19.45 |
|--------|----------|------|-----------|--------|
| Wilson, | Jeffrey O | 35.5 | Server | $19.34 |
| West, | Mecom D | 47.0 | Runner | $19.20 |
| Smith, | Stephen J | 66.5 | Bartender | $19.02 |
| Hager | Bradley | 34.8 | Server | $18.93 |
| Theriault | Bree D | 34.3 | Server | $18.66 |
| Kelly, | Dermot P | 67.8 | Bartender | $18.45 |
| Chanda | Shital | 44.8 | Busser | $18.28 |
| Moreno, | German | 44.3 | Busser | $18.08 |
| Sanders, | Brian | 44.3 | Runner | $18.08 |
| Pinos, | Napoleon | 43.5 | Busser | $17.77 |
| Felix, | Aneury R | 43.0 | Busser | $17.57 |
| Uruchima, | Henry M | 42.0 | Busser | $17.16 |
| Frierson, | John H | 41.8 | Busser | $17.06 |
| Fontecha, | Alex | 31.0 | Server | $16.89 |
| Nagel, | Austin | 31.0 | Server | $16.89 |
| Diaz, | Angel | 38.8 | Runner | $15.83 |
| Di Zeo | Pablo | 38.5 | Runner | $15.73 |
| Mindak, | Loren | 28.5 | Server | $15.53 |
| Jazilek, | Roger M | 53.5 | Bartender | $14.57 |
| Ordonez, | Xavier | 34.5 | Busser | $14.10 |
| Burt, | Jordan | 25.5 | Server | $13.89 |
| Habib, | Mohammed A | 33.8 | Busser | $13.79 |
| Suarez, | Arnaldo A | 33.3 | Busser | $13.59 |
| Buitrago, | Alejandro | 33.0 | Busser | $13.48 |
| Ford, | Jennifer A | 24.8 | Server | $13.48 |
| Bose, | Kalyan | 32.8 | Busser | $13.38 |
| Bernstein, | Ariana | 24.3 | Server | $13.21 |
| Sendich, | Larysa | 24.0 | Server | $13.07 |
| Chowdury, | Rahmat U | 31.5 | Runner | $12.87 |
| Gallagher, | Terrence Q | 23.0 | Server | $12.53 |
| Pierre Louis, | Marc | 30.5 | Busser | $12.46 |
| Rodriquez, | Jorge I | 43.3 | Barback | $12.37 |
| Castor, | Gustavo | 29.0 | Busser | $11.85 |
| Longkong, | Arnauld T | 27.8 | Busser | $11.34 |
| Venditti, | Gina | 20.0 | Server | $10.90 |
| Carlson, | Carrie | 20.0 | Server | $10.90 |
| Cortes, | Israel | 26.3 | Busser | $10.73 |
| Monson, | Robert A | 19.5 | Server | $10.62 |
| Guilavogui, | Vone | 25.5 | Busser | $10.42 |
| Konick, | Nikolai A | 25.5 | Runner | $10.42 |
| Gallagher, | Terrence | 18.0 | Server | $9.81 |
| McGuire, | Joseph | 17.0 | Server | $9.72 |
| Cashion | Brian H | 31.0 | Barback | $8.87 |
| Nava, | Michelle | 15.8 | Server | $8.58 |
| Chowdhury, | MD. Atiqur R | 19.8 | Busser | $8.47 |
| Montoya, | Paula  A | 14.5 | Server | $7.90 |
| Littner, | Michael | 27.5 | Barback | $7.49 |
| Tamayo, | Fredy | 17.0 | Runner | $6.95 |
| Romanow, | Alissa J | 8.8 | Server | $4.77 |
| Mc Bride, | Ann P | 8.5 | Server | $4.63 |
| Zekkaria, | Abdelfatah | 10.8 | Runner | $4.39 |
| Hernandez, | Orlando | 10.5 | Busser | $4.29 |
| Reyes | Emedardo | 8.5 | Busser | $3.47 |
| Aitounacer, | Mustafa | 7.8 | Busser | $3.17 |
| Hernandez, | Miguel Angel M | 7.3 | Busser | $3.11 |
| Guzman, | Alan Rojos | 7.3 | Runner | $2.96 |
| Sinnott, | Stephen T | 10.8 | Bartender | $2.93 |

| Lagana, | Elizabeth M | 5.0 | Server | $2.72 |
|---|---|---|---|---|
| Kraxzczynski, | Artur | 5.8 | Busser | $2.35 |
| Islam, | Sujaul | 5.3 | Busser | $2.15 |
| Carey, | Thomas | 7.5 | Bartender | $2.04 |
| Flores, | Hector M | 4.5 | Busser | $1.93 |
| Tso, | Fat Sang | | Busser | $0.00 |
| Webster, | David G | | Server | $0.00 |
| Abujawdeh, | Ramzi S | | Busser | $0.00 |
| Basurto, | Celedonio | | Busser | $0.00 |
| Hilsenrad, | Gabriel H | | Busser | $0.00 |
| Uddin, | Jalal M | | Busser | $0.00 |
| Angarita, | John | | Runner | $0.00 |
| Naula, | Guido F | | Runner | $0.00 |
| Silveira, | Carlos | | Runner | $0.00 |
| Silveira, | Carlos | | Runner | $0.00 |
| Alami, | Rachid | | Server | $0.00 |
| Hautbois, | Lucie | | Server | $0.00 |
| Ionescu, | Eugen V | | Server | $0.00 |
| Lee | Toby K | | Server | $0.00 |
| McLemore, | Allison | | Server | $0.00 |
| Olson, | Christopher W | | Server | $0.00 |
| | Jacklyn | | Server | $0.00 |